# EXHIBIT 41



Page 1 of 3

## *Certificate of Occupancy*

**CO Number:** **420602217T002**

This certifies that the premises described herein conforms substantially to the approved plans and specifications and to the requirements of all applicable laws, rules and regulations for the uses and occupancies specified.  No change of use or occupancy shall be made unless a new Certificate of Occupancy is issued.   *This document  or a copy shall be available for inspection at  the building at all reasonable times.*

| **A.** | **Borough:** Queens | **Block Number:** 00006 | **Certificate Type:** Temporary |
|---|---|---|---|
| | **Address:** 1-55 BORDEN AVENUE | **Lot Number(s):** 6 | **Effective Date:** 05/28/2015 |
| | **Building Identification Number (BIN):** 4541408 | | **Expiration Date:** 08/26/2015 |
| | | **Building Type:** New | |

**This building is subject to this Building Code:  2008 Code**

*For zoning lot metes & bounds, please see BISWeb.*

| **B.** | **Construction classification:** | 1-B | (2008 Code) |
|---|---|---|---|
| | **Building Occupancy Group classification:** R-2 | | (2008 Code) |
| | **Multiple Dwelling Law Classification:** | HAEA | |

| **No. of stories:** 32 | **Height in feet:** 307 | **No. of dwelling units:** 216 |
|---|---|---|

**C.** **Fire Protection Equipment:**
Standpipe system, Fire alarm system, Sprinkler system, Fire Suppression system

**D.** **Type and number of open spaces:**
None associated with this filing.

**E.** **This Certificate is issued with the following legal limitations:**
None

**Outstanding requirements for obtaining Final Certificate of Occupancy:**
There are 23 outstanding requirements. Please refer to BISWeb for further detail.

**Borough Comments:**
OCCUPANCY LIMITED TO 1ST FLOOR THROUGH 21ST FLOOR EXCEPT RETAIL SPACE ON THE 1ST FLOOR AND HOIST LINE APPTS.

Borough Commissioner

Commissioner

*DOCUMENT CONTINUES ON NEXT PAGE*

**Confidential**



## *Certificate of Occupancy*

**CO Number:** 420602217T002

| | | | | | | |
|---|---|---|---|---|---|---|
| **Permissible Use and Occupancy** | | | | | | |
| **All Building Code occupancy group designations below are 2008 designations.** | | | | | | |
| Floor From To | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
| 001 001 | 22 | OG | R-2 | | 2 | RESIDENTIAL LOBBY (PARTIALLY SUBJECT TO FLOODING), MAIL ROOM, LOCKER ROOMS, BREAK ROOM, SUPER'S OFFICE ACCESSORY TO RESIDENTIAL |
| 001 001 | 19 | OG | S-2 R-2 U | | 2, 2 | GAS METER RM, PACKAGE RM, TRASH COMPACTOR RM, FIRE PUMP RM, WATER METER, RM, SUPER'S OFFICE WORKSHOP, STORAGE RM, BIKE RM., COGEN TANK RM, WASTE COLLECTOR RM |
| 001 001 | | OG | M | | 6 | RETAIL SPACE (VACANT/NO OCCUPANCY) |
| 002 002 | 51 | 100 | R-2 | | 2 | RESIDENTIAL AMENITY SPACE (GYM, KIDS PLAY RM, BUSINESS CENTER) ACCESSORY TO RESIDENTIAL |
| 002 002 | | 100 | R-2 | 8 | 2 | (08) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSETS |
| 002 002 | 8 | 100 | R-2 U | | 2, 2 | TELECOM ROOM, (MDF) LAUNDRY RM, MECHANICAL RM, MECHANICAL RM2, MECHANICAL SPACE, ELECTRICAL RM. |
| 003 003 | | 100 | R-2 | 14 | 2 | (14) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/SECURITY/TELECOM CLOSETS, MANAGEMENT OFFICE ACCESSORY TO RESIDENTIAL |
| 003 003 | | 100 | R-2 | | 2 | ROOF- MAINTENANCE ACCESS ONLY. NO PART OF ACCESSORY TO RESIDENTIAL. |
| 004 007 | | 100 | R-2 | 14 | 2 | (14) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| 008 009 | | 100 | R-2 | 13 | 2 | (13) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| 010 013 | | 100 | R-2 | 10 | 2 | (10) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| 014 019 | | 100 | R-2 | 9 | 2 | (09) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |

Borough Commissioner

Commissioner

***DOCUMENT CONTINUES ON NEXT PAGE***

Confidential



Page 3 of 3

## *Certificate of Occupancy*

**CO Number:** **420602217T002**

| Permissible Use and Occupancy | | | | | | |
|---|---|---|---|---|---|---|
| **All Building Code occupancy group designations below are 2008 designations.** | | | | | | |
| **Floor From To** | **Maximum persons permitted** | **Live load lbs per sq. ft.** | **Building Code occupancy group** | **Dwelling or Rooming Units** | **Zoning use group** | **Description of use** |
| 020   028 | | 100 | R-2 | 9 | 2 | (09) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| ZONING LOT DESCRIPTION RECORDED UNDER CRFN #2013000110502 AND 2013000110503 . EASEMENT RECORDED UNDER CRFN #2013000110501. SHADED AREAS WITHIN BUILD (LOBBY ENTRANCE) IS DISIGNED TO RETAIN WATER AND WITHSTAND HYDROSTATIC AND HYDRODYNAMIC PRESSURE ASSUMING WATER HEIGHT TO BASE FLOOD ELEVATION MATERIALS INCLUDING FINISHES IN SHADED AREA SHALL BE FLOOD-RESISTANT MATERIALS AND COMPLY WITH APPENDIX G | | | | | | |
| **END OF SECTION** | | | | | | |

Borough Commissioner

***END OF DOCUMENT***

Commissioner

420602217/002  5/28/2015 2:31:15 PM

**Confidential**

MC_00012198



Page 1 of 3

## *Certificate of Occupancy*

**CO Number:**        **420602182T001**

This certifies that the premises described herein conforms substantially to the approved plans and specifications and to the requirements of all applicable laws, rules and regulations for the uses and occupancies specified.  No change of use or occupancy shall be made unless a new Certificate of Occupancy is issued.   *This document  or a copy shall be available for inspection at  the building at all reasonable times.*

**A.**  **Borough:**  Queens

**Address:**  1-50 50TH AVENUE

**Building Identification Number (BIN):**  4541370

**Block Number:**  00006

**Lot Number(s):**  80

**Building Type:** New

**Certificate Type:**  Temporary

**Effective Date:**  07/08/2015

**Expiration Date:**  09/06/2015

This building is subject to this Building Code:  2008 Code

*For zoning lot metes & bounds, please see BISWeb.*

**B.**  **Construction classification:**  1-B                 (2008 Code)

**Building Occupancy Group classification:** R-2                 (2008 Code)

**Multiple Dwelling Law Classification:**      HAEA

**No. of stories:**  37          **Height in feet:**  350          **No. of dwelling units:**  619

**C.**  **Fire Protection Equipment:**
Standpipe system, Fire alarm system, Sprinkler system, Fire Suppression system

**D.**  **Type and number of open spaces:**
None associated with this filing.

**E.**  **This Certificate is issued with the following legal limitations:**
Easement(s) - Recording Info: FLOOD ZONE COMPLIANCE.

**Outstanding requirements for obtaining Final Certificate of Occupancy:**

There are 26 outstanding requirements. Please refer to BISWeb for further detail.

**Borough Comments:**

OCCUPANCY EXCLUDES RETAIL SPACES GROUND LEVEL AMENITIES, HOIST LINE APARTMENTS ON FLOORS ONE (1)  THROUGH ELEVEN (11) FLOORS, AND ROOF TERRACES.

Borough Commissioner                                        Commissioner

*DOCUMENT CONTINUES ON NEXT PAGE*

**Confidential**



Page 2 of 3

## *Certificate of Occupancy*

**CO Number:**     **420602182T001**

| Permissible Use and Occupancy | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Building Code occupancy group designations below are 2008 designations. | | | | | | | |
| Floor From To | | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
| 001 | 001 | 20 | OG | R-2 | | 2 | RESIDENTIAL LOBBY, MAIL ROOM, MANAGEMENT OFFICE, WOMEN'S LOCKER, MEN'S LOCKER, BREAK ROOM, PARKING ATTENDANT OFFICE, SUPER'S OFFICE ACCESSORY TO RESIDENTIAL |
| 001 | 001 | 10 | OG | S-2 R-2 U | | 2, 6, 2 | SANITARY POE, GAS METER RM, PACKAGE RM, VALET RM, TRASH COMPACTOR RM, FIRE PUMP RM, OFFICE STORAGE, BIKE RM, SUPER'S WORKSHOP, TELECOM RM, ELECTRIC SERVICE RM, WATER METER RM |
| 001 | 001 | | OG | R-2 S-2 | | 2, 6 | PARKING FOR 38 SPACES TOTAL |
| 001 | 001 | 67 | OG | R-2 | | 2 | RESIDENTIAL AMENITIES (GYM, KIDS PLAY RM, DOG CITY) ACCESSORY TO R2 |
| 001 | 001 | | OG | M | | 6 | RETAIL SPACE B (VACANT/NO OCCUPANCY) |
| 001 | 001 | | OG | M | | 6 | RETAIL SPACE A (VACANT/NO OCCUPANCY) |
| 002 | 004 | | 100 | S-2 R-2 | | 2, 6 | PARKING FOR 229 SPACES TOTAL |
| 002 | 004 | | 100 | R-2 | 37 | 2 | (37) APARTMENTS PER FLOOR, ELECTRICAL TELECOM CLOSETS, TRASH ROOM. |
| 004 | 004 | 2 | 100 | R-2 U | | 2, 6 | BOILER ROOM, STORM WATER IRRIGATION TANK RM., WATER TANK |
| 005 | 005 | | 100 | R-2 | 41 | 2 | (41) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM. |
| 005 | 005 | 36 | 100 | R-2 | | 2 | TERRACE ACCESSORY TO RESIDENTIAL |
| 006 | 006 | | 100 | R-2 | 42 | 2 | (42) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM, STORAGE RMS |

Borough Commissioner

Commissioner

*DOCUMENT CONTINUES ON NEXT PAGE*

**Confidential**

MC_00012173



## *Certificate of Occupancy*

CO Number:     **420602182T001**

| Permissible Use and Occupancy | | | | | | |
|---|---|---|---|---|---|---|
| All Building Code occupancy group designations below are 2008 designations. | | | | | | |
| Floor From To | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
| 007  007 | | 100 | R-2 S-2 | 32 | 2, 2 | (32) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM |
| 008  011 | | 100 | R-2 S-2 | 32 | 2, 2 | (32) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM |
| 012  012 | | 100 | R-2 | 30 | 2 | (30) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM, ACCESSORY RESIDENTIAL AMENITY SPACE & LAUNDRY RM. |
| 013  013 | 215 | 100 | R-2 | | 2 | ROOF TERRACES ACCESSORY TO RESIDENTIAL (ONE TERRACE HAS 140 OCCUPANTS, ONE TERRACE HAS 75 OCCUPANTS) |
| 013  013 | | 100 | R-2 | 8 | 2 | (8) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, ACCESSORY RESIDENTIAL AMENITIES SPACE, TRASH RM. |
| 014  014 | | 100 | R-2 | 9 | 2 | (9) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSET, TRASH RM, ELEVATOR MACHINE ROOM |
| 015  033 | | 100 | R-2 | 10 | 2 | (10) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM. |
| 034  036 | | 100 | R-2 | 7 | 2 | (7) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM. |
| 037  037 | | 100 | R-2 | 7 | 2 | (7) APARTMENTS, ELECTRICAL/TELECOM CLOSETS, TRASH RM |
| ROF | | 100 | S-2 | | 2 | ELEVATOR MACHINE ROOM, MECHANICAL EQUIPMENT & BULKHEAD |
| ZONING LOT DESCRIPTION RECORDED UNDER CRFN #2013000110502 & 2013000110503 AND EASEMENT RECORDED UNDER CRFN #2013000110501. TOTAL ATTENDANT PARKING FOR 267 VEHICLES. PAID ATTENDANTS EMPLOYED BY THE OWNERS OR OPERATORS OF SUCH SPACES BE AVAILABLE TO HANDLE THE PARKING AND MOVING OF AUTOMOBILES AT ALL TIMES WHEN SUCH SPACES ARE IN USE. THE BUILDING DOES NOT HAVE A 13TH MARKETING FLOOR. FLOORS 13-37 ARE CONSTRUCTION FLOORS AND FLOORS 14-37, PH ARE MARKETING FLOORS. | | | | | | |
| END OF SECTION | | | | | | |

Borough Commissioner

Commissioner

**END OF DOCUMENT**

420602182/001   7/8/2015 9:54:16 AM

**Confidential**

MC_00012174



Page 1 of 3

*Certificate of Occupancy*

**CO Number:**     **420602182T001**

This certifies that the premises described herein conforms substantially to the approved plans and specifications and to the requirements of all applicable laws, rules and regulations for the uses and occupancies specified.  No change of use or occupancy shall be made unless a new Certificate of Occupancy is issued.   *This document  or a copy shall be available for inspection at  the building at all reasonable times.*

| **A.** | **Borough:** | Queens | **Block Number:** | 00006 | **Certificate Type:** | Temporary |
|---|---|---|---|---|---|---|
| | **Address:** | 1-50 50TH AVENUE | **Lot Number(s):** | 80 | **Effective Date:** | 07/08/2015 |
| | **Building Identification Number (BIN):** | 4541370 | | | **Expiration Date:** | 09/06/2015 |
| | | | **Building Type:** New | | | |

| | | |
|---|---|---|
| **This building is subject to this Building Code:  2008 Code** | | |
| *For zoning lot metes & bounds, please see BISWeb.* | | |

**B.**

| | | |
|---|---|---|
| **Construction classification:** | 1-B | (2008 Code) |
| **Building Occupancy Group classification:** | R-2 | (2008 Code) |
| **Multiple Dwelling Law Classification:** | HAEA | |

| | | |
|---|---|---|
| **No. of stories:**  37 | **Height in feet:**  350 | **No. of dwelling units:**  619 |

**C.**     **Fire Protection Equipment:**
Standpipe system, Fire alarm system, Sprinkler system, Fire Suppression system

**D.**     **Type and number of open spaces:**
None associated with this filing.

**E.**     **This Certificate is issued with the following legal limitations:**
Easement(s) - Recording Info: FLOOD ZONE COMPLIANCE.

**Outstanding requirements for obtaining Final Certificate of Occupancy:**

There are 26 outstanding requirements. Please refer to BISWeb for further detail.

**Borough Comments:**

OCCUPANCY EXCLUDES RETAIL SPACES GROUND LEVEL AMENITIES, HOIST LINE APARTMENTS ON FLOORS ONE (1)  THROUGH ELEVEN (11) FLOORS, AND ROOF TERRACES.

Borough Commissioner

Commissioner

*DOCUMENT CONTINUES ON NEXT PAGE*

**Confidential**



Page 2 of 3

## *Certificate of Occupancy*

**CO Number:** **420602182T001**

| Permissible Use and Occupancy | | | | | | | |
|---|---|---|---|---|---|---|---|
| **All Building Code occupancy group designations below are 2008 designations.** | | | | | | | |
| Floor From To | | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
| 001 | 001 | 20 | OG | R-2 | | 2 | RESIDENTIAL LOBBY, MAIL ROOM, MANAGEMENT OFFICE, WOMEN'S LOCKER, MEN'S LOCKER, BREAK ROOM, PARKING ATTENDANT OFFICE, SUPER'S OFFICE ACCESSORY TO RESIDENTIAL |
| 001 | 001 | 10 | OG | S-2 R-2 U | | 2, 6, 2 | SANITARY POE, GAS METER RM, PACKAGE RM, VALET RM, TRASH COMPACTOR RM, FIRE PUMP RM, OFFICE STORAGE, BIKE RM, SUPER'S WORKSHOP, TELECOM RM, ELECTRIC SERVICE RM, WATER METER RM |
| 001 | 001 | | OG | R-2 S-2 | | 2, 6 | PARKING FOR 38 SPACES TOTAL |
| 001 | 001 | 67 | OG | R-2 | | 2 | RESIDENTIAL AMENITIES (GYM, KIDS PLAY RM, DOG CITY) ACCESSORY TO R2 |
| 001 | 001 | | OG | M | | 6 | RETAIL SPACE B (VACANT/NO OCCUPANCY) |
| 001 | 001 | | OG | M | | 6 | RETAIL SPACE A (VACANT/NO OCCUPANCY) |
| 002 | 004 | | 100 | S-2 R-2 | | 2, 6 | PARKING FOR 229 SPACES TOTAL |
| 002 | 004 | | 100 | R-2 | 37 | 2 | (37) APARTMENTS PER FLOOR, ELECTRICAL TELECOM CLOSETS, TRASH ROOM. |
| 004 | 004 | 2 | 100 | R-2 U | | 2, 6 | BOILER ROOM, STORM WATER IRRIGATION TANK RM., WATER TANK |
| 005 | 005 | | 100 | R-2 | 41 | 2 | (41) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM. |
| 005 | 005 | 36 | 100 | R-2 | | 2 | TERRACE ACCESSORY TO RESIDENTIAL |
| 006 | 006 | | 100 | R-2 | 42 | 2 | (42) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM, STORAGE RMS |

Borough Commissioner

Commissioner

**DOCUMENT CONTINUES ON NEXT PAGE**

Confidential



## Certificate of Occupancy

**CO Number:** **420602182T001**

| Permissible Use and Occupancy | | | | | | |
|---|---|---|---|---|---|---|
| All Building Code occupancy group designations below are 2008 designations. | | | | | | |
| Floor From To | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
| 007   007 | | 100 | R-2 S-2 | 32 | 2, 2 | (32) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM |
| 008   011 | | 100 | R-2 S-2 | 32 | 2, 2 | (32) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM |
| 012   012 | | 100 | R-2 | 30 | 2 | (30) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM, ACCESSORY RESIDENTIAL AMENITY SPACE & LAUNDRY RM. |
| 013   013 | 215 | 100 | R-2 | | 2 | ROOF TERRACES ACCESSORY TO RESIDENTIAL (ONE TERRACE HAS 140 OCCUPANTS, ONE TERRACE HAS 75 OCCUPANTS) |
| 013   013 | | 100 | R-2 | 8 | 2 | (8) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, ACCESSORY RESIDENTIAL AMENITIES SPACE, TRASH RM. |
| 014   014 | | 100 | R-2 | 9 | 2 | (9) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSET, TRASH RM, ELEVATOR MACHINE ROOM |
| 015   033 | | 100 | R-2 | 10 | 2 | (10) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM. |
| 034   036 | | 100 | R-2 | 7 | 2 | (7) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM. |
| 037   037 | | 100 | R-2 | 7 | 2 | (7) APARTMENTS, ELECTRICAL/TELECOM CLOSETS, TRASH RM |
| RO F | | 100 | S-2 | | 2 | ELEVATOR MACHINE ROOM, MECHANICAL EQUIPMENT & BULKHEAD |
| ZONING LOT DESCRIPTION RECORDED UNDER CRFN #2013000110502 & 2013000110503 AND EASEMENT RECORDED UNDER CRFN #2013000110501. TOTAL ATTENDANT PARKING FOR 267 VEHICLES. PAID ATTENDANTS EMPLOYED BY THE OWNERS OR OPERATORS OF SUCH SPACES BE AVAILABLE TO HANDLE THE PARKING AND MOVING OF AUTOMOBILES AT ALL TIMES WHEN SUCH SPACES ARE IN USE. THE BUILDING DOES NOT HAVE A 13TH MARKETING FLOOR. FLOORS 13-37 ARE CONSTRUCTION FLOORS AND FLOORS 14-37, PH ARE MARKETING FLOORS. | | | | | | |
| **END OF SECTION** | | | | | | |

Borough Commissioner

Commissioner

***END OF DOCUMENT***

420602182/001   7/8/2015 9:54:16 AM

**Confidential**



Page 1 of 3

*Certificate of Occupancy*

**CO Number:     420602182T001**

This certifies that the premises described herein conforms substantially to the approved plans and specifications and to the requirements of all applicable laws, rules and regulations for the uses and occupancies specified.  No change of use or occupancy shall be made unless a new Certificate of Occupancy is issued.   *This document or a copy shall be available for inspection at  the building at all reasonable times.*

| | | | |
|---|---|---|---|
| **A.** | **Borough:**  Queens | **Block Number:**  00006 | **Certificate Type:**  Temporary |
| | **Address:**  1-50 50TH AVENUE | **Lot Number(s):**  80 | **Effective Date:**  07/08/2015 |
| | **Building Identification Number (BIN):**  4541370 | | **Expiration Date:**  09/06/2015 |
| | | **Building Type:** New | |

**This building is subject to this Building Code:  2008 Code**

*For zoning lot metes & bounds, please see BISWeb.*

**B.**  **Construction classification:**        1-B                          (2008 Code)

**Building Occupancy Group classification:** R-2                (2008 Code)

**Multiple Dwelling Law Classification:**        HAEA

**No. of stories:**  37                **Height in feet:**   350                **No. of dwelling units:**  619

**C.**  **Fire Protection Equipment:**
Standpipe system, Fire alarm system, Sprinkler system, Fire Suppression system

**D.**  **Type and number of open spaces:**
None associated with this filing.

**E.**  **This Certificate is issued with the following legal limitations:**
Easement(s) - Recording Info: FLOOD ZONE COMPLIANCE.

**Outstanding requirements for obtaining Final Certificate of Occupancy:**

There are 26 outstanding requirements. Please refer to BISWeb for further detail.

**Borough Comments:**

OCCUPANCY EXCLUDES RETAIL SPACES GROUND LEVEL AMENITIES, HOIST LINE APARTMENTS ON FLOORS ONE (1)  THROUGH ELEVEN (11) FLOORS, AND ROOF TERRACES.

Borough Commissioner                                                        Commissioner

*DOCUMENT CONTINUES ON NEXT PAGE*

**Confidential**                                                                                                    **MC_00044044**



Page 2 of 3

## *Certificate of Occupancy*

**CO Number:** **420602182T001**

| Permissible Use and Occupancy | | | | | | |
|---|---|---|---|---|---|---|
| All Building Code occupancy group designations below are 2008 designations. | | | | | | |
| Floor From To | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
| 001 001 20 | | OG | R-2 | | 2 | RESIDENTIAL LOBBY, MAIL ROOM, MANAGEMENT OFFICE, WOMEN'S LOCKER, MEN'S LOCKER, BREAK ROOM, PARKING ATTENDANT OFFICE, SUPER'S OFFICE ACCESSORY TO RESIDENTIAL |
| 001 001 10 | | OG | S-2 R-2 U | | 2, 6, 2 | SANITARY POE, GAS METER RM, PACKAGE RM, VALET RM, TRASH COMPACTOR RM, FIRE PUMP RM, OFFICE STORAGE, BIKE RM, SUPER'S WORKSHOP, TELECOM RM, ELECTRIC SERVICE RM, WATER METER RM |
| 001 001 | | OG | R-2 S-2 | | 2, 6 | PARKING FOR 38 SPACES TOTAL |
| 001 001 67 | | OG | R-2 | | 2 | RESIDENTIAL AMENITIES (GYM, KIDS PLAY RM, DOG CITY) ACCESSORY TO R2 |
| 001 001 | | OG | M | | 6 | RETAIL SPACE B (VACANT/NO OCCUPANCY) |
| 001 001 | | OG | M | | 6 | RETAIL SPACE A (VACANT/NO OCCUPANCY) |
| 002 004 | | 100 | S-2 R-2 | | 2, 6 | PARKING FOR 229 SPACES TOTAL |
| 002 004 | | 100 | R-2 | 37 | 2 | (37) APARTMENTS PER FLOOR, ELECTRICAL TELECOM CLOSETS, TRASH ROOM. |
| 004 004 2 | | 100 | R-2 U | | 2, 6 | BOILER ROOM, STORM WATER IRRIGATION TANK RM., WATER TANK |
| 005 005 | | 100 | R-2 | 41 | 2 | (41) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM. |
| 005 005 36 | | 100 | R-2 | | 2 | TERRACE ACCESSORY TO RESIDENTIAL |
| 006 006 | | 100 | R-2 | 42 | 2 | (42) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM, STORAGE RMS |

Borough Commissioner

Commissioner

*DOCUMENT CONTINUES ON NEXT PAGE*

Confidential


**Buildings**

## *Certificate of Occupancy*

**CO Number:**          **420602182T001**

| | Permissible Use and Occupancy | | | | | |
|---|---|---|---|---|---|---|
| | All Building Code occupancy group designations below are 2008 designations. | | | | | |
| Floor From To | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
| 007   007 | | 100 | R-2 S-2 | 32 | 2, 2 | (32) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM |
| 008   011 | | 100 | R-2 S-2 | 32 | 2, 2 | (32) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM |
| 012   012 | | 100 | R-2 | 30 | 2 | (30) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM, ACCESSORY RESIDENTIAL AMENITY SPACE & LAUNDRY RM. |
| 013   013   215 | | 100 | R-2 | | 2 | ROOF TERRACES ACCESSORY TO RESIDENTIAL (ONE TERRACE HAS 140 OCCUPANTS, ONE TERRACE HAS 75 OCCUPANTS) |
| 013   013 | | 100 | R-2 | 8 | 2 | (8) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, ACCESSORY RESIDENTIAL AMENITIES SPACE, TRASH RM. |
| 014   014 | | 100 | R-2 | 9 | 2 | (9) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSET, TRASH RM, ELEVATOR MACHINE ROOM |
| 015   033 | | 100 | R-2 | 10 | 2 | (10) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM. |
| 034   036 | | 100 | R-2 | 7 | 2 | (7) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM. |
| 037   037 | | 100 | R-2 | 7 | 2 | (7) APARTMENTS, ELECTRICAL/TELECOM CLOSETS, TRASH RM |
| RO F | | 100 | S-2 | | 2 | ELEVATOR MACHINE ROOM, MECHANICAL EQUIPMENT & BULKHEAD |

ZONING LOT DESCRIPTION RECORDED UNDER CRFN #2013000110502 & 2013000110503 AND EASEMENT RECORDED UNDER CRFN #2013000110501. TOTAL ATTENDANT PARKING FOR 267 VEHICLES. PAID ATTENDANTS EMPLOYED BY THE OWNERS OR OPERATORS OF SUCH SPACES BE AVAILABLE TO HANDLE THE PARKING AND MOVING OF AUTOMOBILES AT ALL TIMES WHEN SUCH SPACES ARE IN USE. THE BUILDING DOES NOT HAVE A 13TH MARKETING FLOOR. FLOORS 13-37 ARE CONSTRUCTION FLOORS AND FLOORS 14-37, PH ARE MARKETING FLOORS.

**END OF SECTION**

Borough Commissioner                                 Commissioner

***END OF DOCUMENT***               420602182/001   7/8/2015 9:54:16 AM

**Confidential**                                                    **MC_00044046**



## *Certificate of Occupancy*

**CO Number:**     **420602217T003**

This certifies that the premises described herein conforms substantially to the approved plans and specifications and to the requirements of all applicable laws, rules and regulations for the uses and occupancies specified. No change of use or occupancy shall be made unless a new Certificate of Occupancy is issued. *This document or a copy shall be available for inspection at the building at all reasonable times.*

| **A.** | **Borough:** Queens | **Block Number:** 00006 | **Certificate Type:** Temporary |
| | **Address:** 1-55 BORDEN AVENUE | **Lot Number(s):** 6 | **Effective Date:** 07/22/2015 |
| | **Building Identification Number (BIN):** 4541408 | | **Expiration Date:** 10/20/2015 |
| | | **Building Type:** New | |

**This building is subject to this Building Code: 2008 Code**

*For zoning lot metes & bounds, please see BISWeb.*

| **B.** | **Construction classification:** 1-B | (2008 Code) |
| | **Building Occupancy Group classification:** R-2 | (2008 Code) |
| | **Multiple Dwelling Law Classification:** HAEA | |

| **No. of stories:** 32 | **Height in feet:** 307 | **No. of dwelling units:** 306 |

**C.**    **Fire Protection Equipment:**
Standpipe system, Fire alarm system, Sprinkler system, Fire Suppression system

**D.**    **Type and number of open spaces:**
None associated with this filing.

**E.**    **This Certificate is issued with the following legal limitations:**
None

**Outstanding requirements for obtaining Final Certificate of Occupancy:**

There are 23 outstanding requirements. Please refer to BISWeb for further detail.

**Borough Comments:**    None

Borough Commissioner                          Commissioner

*DOCUMENT CONTINUES ON NEXT PAGE*

**Confidential**



*Certificate of Occupancy*

**CO Number:** **420602217T003**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Permissible Use and Occupancy** | | | | | | |
| **All Building Code occupancy group designations below are 2008 designations.** | | | | | | |
| Floor From To | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
| 001 001 | 22 | OG | R-2 | | 2 | RESIDENTIAL LOBBY (PARTIALLY SUBJECT TO FLOODING), MAIL ROOM, LOCKER ROOMS, BREAK ROOM, SUPER'S OFFICE ACCESSORY TO RESIDENTIAL |
| 001 001 | 19 | OG | S-2 R-2 U | | 2, 2 | GAS METER RM, PACKAGE RM, TRASH COMPACTOR RM, FIRE PUMP RM, WATER METER, RM, SUPER'S OFFICE WORKSHOP, STORAGE RM, BIKE RM., COGEN TANK RM, WASTE COLLECTOR RM |
| 001 001 | | OG | M | | 6 | RETAIL SPACE (VACANT/NO OCCUPANCY) |
| 002 002 | 51 | 100 | R-2 | | 2 | RESIDENTIAL AMENITY SPACE (GYM, KIDS PLAY RM, BUSINESS CENTER) ACCESSORY TORESIDENTIAL |
| 002 002 | | 100 | R-2 | 8 | 2 | (08) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSETS |
| 002 002 | 8 | 100 | R-2 U | | 2, 2 | TELECOM ROOM, (MDF) LAUNDRY RM, MECHANICAL RM, MECHANICAL RM2, MECHANICAL SPACE, ELECTRICAL RM. |
| 003 003 | | 100 | R-2 | 14 | 2 | (14) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/SECURITY/TELECOM CLOSETS, MANAGEMENT OFFICE ACCESSORY TO RESIDENTIAL |
| 003 003 | | 100 | R-2 | | 2 | ROOF- MAINTENANCE ACCESS ONLY. NO PART OF ACCESSORY TO RESIDENTIAL. |
| 004 007 | | 100 | R-2 | 14 | 2 | (14) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| 008 009 | | 100 | R-2 | 13 | 2 | (13) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| 010 013 | | 100 | R-2 | 10 | 2 | (10) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| 014 019 | | 100 | R-2 | 9 | 2 | (09) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |

Borough Commissioner

Commissioner

*DOCUMENT CONTINUES ON NEXT PAGE*

Confidential



Page 3 of 3

*Certificate of Occupancy*

**CO Number:** **420602217T003**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Permissible Use and Occupancy** | | | | | | |
| **All Building Code occupancy group designations below are 2008 designations.** | | | | | | |
| Floor From To | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
| 020   028 | | 100 | R-2 | 9 | 2 | (09) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| 029   029 | | 100 | R-2 | 6 | 2 | (6) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| 029   029 | 4 | 100 | R-2 | | 2 | TERRACE ACCESSORY TO RESIDENTIAL |
| 029   029 | 16 | 100 | R-2 | | 2 | ACCESSORY RESIDENTIAL AMENITY SPACE. |
| 030   032 | | 100 | R-2 | 7 | 2 | (7) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| RO F | | | R-2 | | 2 | MECHANICAL SPACE, ELEVATOR MACHINE ROOM, BULKHEAD |

ZONING LOT DESCRIPTION RECORDED UNDER CRFN #2013000110502 AND 2013000110503 . EASEMENT RECORDED UNDER CRFN #2013000110501. SHADED AREAS WITHIN BUILD (LOBBY ENTRANCE) IS DISIGNED TO RETAIN WATER AND WITHSTAND HYDROSTATIC AND HYDRODYNAMIC PRESSURE ASSUMING WATER HEIGHT TO BASE FLOOD ELEVATION MATERIALS INCLUDING FINISHES IN SHADED AREA SHALL BE FLOOD-RESISTANT MATERIALS AND COMPLY WITH APPENDIX G

**END OF SECTION**

Borough Commissioner

***END OF DOCUMENT***

Commissioner

420602217/003  7/22/2015 3:32:29 PM

**Confidential**

MC_00012195



Page 1 of 3

## *Certificate of Occupancy*

**CO Number:**          **420602182T002**

This certifies that the premises described herein conforms substantially to the approved plans and specifications and to the requirements of all applicable laws, rules and regulations for the uses and occupancies specified.  No change of use or occupancy shall be made unless a new Certificate of Occupancy is issued.  *This document  or a copy shall be available for inspection at  the building at all reasonable times.*

| **A.** | **Borough:** | Queens | **Block Number:** | 00006 | **Certificate Type:** | Temporary |
|---|---|---|---|---|---|---|
| | **Address:** | 1-50 50TH AVENUE | **Lot Number(s):** | 80 | **Effective Date:** | 08/28/2015 |
| | **Building Identification Number (BIN):**  4541370 | | | | **Expiration Date:** | 10/26/2015 |
| | | | **Building Type:** New | | | |

**This building is subject to this Building Code:  2008 Code**

*For zoning lot metes & bounds, please see BISWeb.*

| **B.** | **Construction classification:** | 1-B | (2008 Code) |
|---|---|---|---|
| | **Building Occupancy Group classification:** R-2 | | (2008 Code) |
| | **Multiple Dwelling Law Classification:** | HAEA | |

| **No. of stories:**  37 | **Height in feet:**  350 | **No. of dwelling units:**  619 |
|---|---|---|

**C.**   **Fire Protection Equipment:**
Standpipe system, Fire alarm system, Sprinkler system, Fire Suppression system

**D.**   **Type and number of open spaces:**
None associated with this filing.

**E.**   **This Certificate is issued with the following legal limitations:**
Easement(s) - Recording Info: FLOOD ZONE COMPLIANCE.

**Outstanding requirements for obtaining Final Certificate of Occupancy:**

There are 26 outstanding requirements. Please refer to BISWeb for further detail.

**Borough Comments:**

OCCUPANCY LIMITED TO FLOORS 001 PLUS LOCKER ROOM, BREAK ROOM, RESIDENTIAL AMENITIES, KIDS PLAY ROOM, DOG CITY FLOOR 013 -- 22 LESS HOIST LINE APARTMENTS.

Borough Commissioner                              Commissioner

*DOCUMENT CONTINUES ON NEXT PAGE*

**Confidential**



Page 2 of 3

### *Certificate of Occupancy*

**CO Number:** **420602182T002**

| Permissible Use and Occupancy | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Building Code occupancy group designations below are 2008 designations. | | | | | | | |
| Floor From To | | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
| 001 | 001 | 20 | OG | R-2 | | 2 | RESIDENTIAL LOBBY, MAIL ROOM, MANAGEMENT OFFICE, WOMEN'S LOCKER, MEN'S LOCKER, BREAK ROOM, PARKING ATTENDANT OFFICE, SUPER'S OFFICE ACCESSORY TO RESIDENTIAL |
| 001 | 001 | 10 | OG | S-2 R-2 U | | 2, 6, 2 | SANITARY POE, GAS METER RM, PACKAGE RM, VALET RM, TRASH COMPACTOR RM, FIRE PUMP RM, OFFICE STORAGE, BIKE RM, SUPER'S WORKSHOP, TELECOM RM, ELECTRIC SERVICE RM, WATER METER RM |
| 001 | 001 | | OG | R-2 S-2 | | 2, 6 | PARKING FOR 38 SPACES TOTAL |
| 001 | 001 | 67 | OG | R-2 | | 2 | RESIDENTIAL AMENITIES (GYM, KIDS PLAY RM, DOG CITY) ACCESSORY TO R2 |
| 001 | 001 | | OG | M | | 6 | RETAIL SPACE B (VACANT/NO OCCUPANCY) |
| 001 | 001 | | OG | M | | 6 | RETAIL SPACE A (VACANT/NO OCCUPANCY) |
| 002 | 004 | | 100 | S-2 R-2 | | 2, 6 | PARKING FOR 229 SPACES TOTAL |
| 002 | 004 | | 100 | R-2 | 37 | 2 | (37) APARTMENTS PER FLOOR, ELECTRICAL TELECOM CLOSETS, TRASH ROOM. |
| 004 | 004 | 2 | 100 | R-2 U | | 2, 6 | BOILER ROOM, STORM WATER IRRIGATION TANK RM., WATER TANK |
| 005 | 005 | | 100 | R-2 | 41 | 2 | (41) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM. |
| 005 | 005 | 36 | 100 | R-2 | | 2 | TERRACE ACCESSORY TO RESIDENTIAL |
| 006 | 006 | | 100 | R-2 | 42 | 2 | (42) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM, STORAGE RMS |

Borough Commissioner

Commissioner

***DOCUMENT CONTINUES ON NEXT PAGE***

**Confidential**



## *Certificate of Occupancy*

**CO Number:** **420602182T002**

| Permissible Use and Occupancy | | | | | | |
|---|---|---|---|---|---|---|
| All Building Code occupancy group designations below are 2008 designations. | | | | | | |
| Floor From To | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
| 007  007 | | 100 | R-2 S-2 | 32 | 2, 2 | (32) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM |
| 008  011 | | 100 | R-2 S-2 | 32 | 2, 2 | (32) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM |
| 012  012 | | 100 | R-2 | 30 | 2 | (30) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM, ACCESSORY RESIDENTIAL AMENITY SPACE & LAUNDRY RM. |
| 013  013 | 215 | 100 | R-2 | | 2 | ROOF TERRACES ACCESSORY TO RESIDENTIAL (ONE TERRACE HAS 140 OCCUPANTS, ONE TERRACE HAS 75 OCCUPANTS) |
| 013  013 | | 100 | R-2 | 8 | 2 | (8) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, ACCESSORY RESIDENTIAL AMENITIES SPACE, TRASH RM. |
| 014  014 | | 100 | R-2 | 9 | 2 | (9) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSET, TRASH RM, ELEVATOR MACHINE ROOM |
| 015  033 | | 100 | R-2 | 10 | 2 | (10) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM. |
| 034  036 | | 100 | R-2 | 7 | 2 | (7) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM. |
| 037  037 | | 100 | R-2 | 7 | 2 | (7) APARTMENTS, ELECTRICAL/TELECOM CLOSETS, TRASH RM |
| ROF | | 100 | S-2 | | 2 | ELEVATOR MACHINE ROOM, MECHANICAL EQUIPMENT & BULKHEAD |

ZONING LOT DESCRIPTION RECORDED UNDER CRFN #2013000110502 & 2013000110503 AND EASEMENT RECORDED UNDER CRFN #2013000110501. TOTAL ATTENDANT PARKING FOR 267 VEHICLES. PAID ATTENDANTS EMPLOYED BY THE OWNERS OR OPERATORS OF SUCH SPACES BE AVAILABLE TO HANDLE THE PARKING AND MOVING OF AUTOMOBILES AT ALL TIMES WHEN SUCH SPACES ARE IN USE. THE BUILDING DOES NOT HAVE A 13TH MARKETING FLOOR. FLOORS 13-37 ARE CONSTRUCTION FLOORS AND FLOORS 14-37, PH ARE MARKETING FLOORS.

**END OF SECTION**

Borough Commissioner                    Commissioner

***END OF DOCUMENT***                    420602182/002  8/28/2015 10:25:24 AM



## *Certificate of Occupancy*

**CO Number:**        **420602217T004**

This certifies that the premises described herein conforms substantially to the approved plans and specifications and to the requirements of all applicable laws, rules and regulations for the uses and occupancies specified.  No change of use or occupancy shall be made unless a new Certificate of Occupancy is issued.   *This document  or a copy shall be available for inspection at  the building at all reasonable times.*

**A.**

| | | |
|---|---|---|
| **Borough:**  Queens | **Block Number:**  00006 | **Certificate Type:**  Temporary |
| **Address:**  1-55 BORDEN AVENUE | **Lot Number(s):**  6 | **Effective Date:**  10/15/2015 |
| **Building Identification Number (BIN):**  4541408 | | **Expiration Date:**  01/13/2016 |
| | **Building Type:** New | |

**This building is subject to this Building Code:  2008 Code**

*For zoning lot metes & bounds, please see BISWeb.*

**B.**

**Construction classification:**        1-B                     (2008 Code)

**Building Occupancy Group classification:** R-2               (2008 Code)

**Multiple Dwelling Law Classification:**        HAEA

| **No. of stories:**  32 | **Height in feet:**  307 | **No. of dwelling units:**  306 |
|---|---|---|

**C.**  **Fire Protection Equipment:**
Standpipe system, Fire alarm system, Sprinkler system, Fire Suppression system

**D.**  **Type and number of open spaces:**
None associated with this filing.

**E.**  **This Certificate is issued with the following legal limitations:**
None

**Outstanding requirements for obtaining Final Certificate of Occupancy:**

There are 23 outstanding requirements. Please refer to BISWeb for further detail.

**Borough Comments:**    None

Borough Commissioner

Commissioner

*DOCUMENT CONTINUES ON NEXT PAGE*

**Confidential**



Page 2 of 3

## *Certificate of Occupancy*

CO Number:     **420602217T004**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Permissible Use and Occupancy** | | | | | | |
| **All Building Code occupancy group designations below are 2008 designations.** | | | | | | |
| Floor From To | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
| 001  001 | 22 | OG | R-2 | | 2 | RESIDENTIAL LOBBY (PARTIALLY SUBJECT TO FLOODING), MAIL ROOM, LOCKER ROOMS, BREAK ROOM, SUPER'S OFFICE ACCESSORY TO RESIDENTIAL |
| 001  001 | 19 | OG | S-2 R-2 U | | 2, 2 | GAS METER RM, PACKAGE RM, TRASH COMPACTOR RM, FIRE PUMP RM, WATER METER, RM, SUPER'S OFFICE WORKSHOP, STORAGE RM, BIKE RM., COGEN TANK RM, WASTE COLLECTOR RM |
| 001  001 | | OG | M | | 6 | RETAIL SPACE (VACANT/NO OCCUPANCY) |
| 002  002 | 51 | 100 | R-2 | | 2 | RESIDENTIAL AMENITY SPACE (GYM, KIDS PLAY RM, BUSINESS CENTER) ACCESSORY TO RESIDENTIAL |
| 002  002 | | 100 | R-2 | 8 | 2 | (08) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSETS |
| 002  002 | 8 | 100 | R-2 U | | 2, 2 | TELECOM ROOM, (MDF) LAUNDRY RM, MECHANICAL RM, MECHANICAL RM2, MECHANICAL SPACE, ELECTRICAL RM. |
| 003  003 | | 100 | R-2 | 14 | 2 | (14) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/SECURITY/TELECOM CLOSETS, MANAGEMENT OFFICE ACCESSORY TO RESIDENTIAL |
| 003  003 | | 100 | R-2 | | 2 | ROOF- MAINTENANCE ACCESS ONLY. NO PART OF ACCESSORY TO RESIDENTIAL. |
| 004  007 | | 100 | R-2 | 14 | 2 | (14) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| 008  009 | | 100 | R-2 | 13 | 2 | (13) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| 010  013 | | 100 | R-2 | 10 | 2 | (10) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| 014  019 | | 100 | R-2 | 9 | 2 | (09) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |

Borough Commissioner

Commissioner

***DOCUMENT CONTINUES ON NEXT PAGE***

**Confidential**

**MC_00012200**



## *Certificate of Occupancy*

CO Number:          **420602217T004**

| Permissible Use and Occupancy | | | | | | |
|---|---|---|---|---|---|---|
| All Building Code occupancy group designations below are 2008 designations. | | | | | | |
| Floor From To | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
| 020  028 | | 100 | R-2 | 9 | 2 | (09) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| 029  029 | | 100 | R-2 | 6 | 2 | (6) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| 029  029 | 4 | 100 | R-2 | | 2 | TERRACE ACCESSORY TO RESIDENTIAL |
| 029  029 | 16 | 100 | R-2 | | 2 | ACCESSORY RESIDENTIAL AMENITY SPACE. |
| 030  032 | | 100 | R-2 | 7 | 2 | (7) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| RO F | | | R-2 | | 2 | MECHANICAL SPACE, ELEVATOR MACHINE ROOM, BULKHEAD |
| ZONING LOT DESCRIPTION RECORDED UNDER CRFN #2013000110502 AND 2013000110503 . EASEMENT RECORDED UNDER CRFN #2013000110501. SHADED AREAS WITHIN BUILD (LOBBY ENTRANCE) IS DISIGNED TO RETAIN WATER AND WITHSTAND HYDROSTATIC AND HYDRODYNAMIC PRESSURE ASSUMING WATER HEIGHT TO BASE FLOOD ELEVATION MATERIALS INCLUDING FINISHES IN SHADED AREA SHALL BE FLOOD-RESISTANT MATERIALS AND COMPLY WITH APPENDIX G | | | | | | |
| **END OF SECTION** | | | | | | |

Borough Commissioner

*END OF DOCUMENT*

Commissioner

420602217/004  10/15/2015 3:28:21 PM

**Confidential**



Page 1 of 3

## *Certificate of Occupancy*

**CO Number:**       **420602217T004**

This certifies that the premises described herein conforms substantially to the approved plans and specifications and to the requirements of all applicable laws, rules and regulations for the uses and occupancies specified.  No change of use or occupancy shall be made unless a new Certificate of Occupancy is issued.   *This document  or a copy shall be available for inspection at  the building at all reasonable times.*

| | | | |
|---|---|---|---|
| **A.** | **Borough:** Queens | **Block Number:** 00006 | **Certificate Type:** Temporary |
| | **Address:** 1-55 BORDEN AVENUE | **Lot Number(s):** 6 | **Effective Date:** 10/15/2015 |
| | **Building Identification Number (BIN):** 4541408 | | **Expiration Date:** 01/13/2016 |
| | | **Building Type:** New | |

**This building is subject to this Building Code:  2008 Code**

*For zoning lot metes & bounds, please see BISWeb.*

**B.**  **Construction classification:**       1-B             (2008 Code)

**Building Occupancy Group classification:** R-2       (2008 Code)

**Multiple Dwelling Law Classification:**       HAEA

| | | |
|---|---|---|
| **No. of stories:**  32 | **Height in feet:**  307 | **No. of dwelling units:**  306 |

**C.**  **Fire Protection Equipment:**
Standpipe system, Fire alarm system, Sprinkler system, Fire Suppression system

**D.**  **Type and number of open spaces:**
None associated with this filing.

**E.**  **This Certificate is issued with the following legal limitations:**
None

**Outstanding requirements for obtaining Final Certificate of Occupancy:**

There are 23 outstanding requirements. Please refer to BISWeb for further detail.

**Borough Comments:**    None

Borough Commissioner                          Commissioner

*DOCUMENT CONTINUES ON NEXT PAGE*

**Confidential**                                                                                                     MC_00044050



Page 2 of 3

*Certificate of Occupancy*

**CO Number:** **420602217T004**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **Permissible Use and Occupancy** | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|

**Permissible Use and Occupancy**

All Building Code occupancy group designations below are 2008 designations.

| Floor From To | | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
|---|---|---|---|---|---|---|---|
| 001 | 001 | 22 | OG | R-2 | | 2 | RESIDENTIAL LOBBY (PARTIALLY SUBJECT TO FLOODING), MAIL ROOM, LOCKER ROOMS, BREAK ROOM, SUPER'S OFFICE ACCESSORY TO RESIDENTIAL |
| 001 | 001 | 19 | OG | S-2 R-2 U | | 2, 2 | GAS METER RM, PACKAGE RM, TRASH COMPACTOR RM, FIRE PUMP RM, WATER METER, RM, SUPER'S OFFICE WORKSHOP, STORAGE RM, BIKE RM., COGEN TANK RM, WASTE COLLECTOR RM |
| 001 | 001 | | OG | M | | 6 | RETAIL SPACE (VACANT/NO OCCUPANCY) |
| 002 | 002 | 51 | 100 | R-2 | | 2 | RESIDENTIAL AMENITY SPACE (GYM, KIDS PLAY RM, BUSINESS CENTER) ACCESSORY TORESIDENTIAL |
| 002 | 002 | | 100 | R-2 | 8 | 2 | (08) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSETS |
| 002 | 002 | 8 | 100 | R-2 U | | 2, 2 | TELECOM ROOM, (MDF) LAUNDRY RM, MECHANICAL RM, MECHANICAL RM2, MECHANICAL SPACE, ELECTRICAL RM. |
| 003 | 003 | | 100 | R-2 | 14 | 2 | (14) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/SECURITY/TELECOM CLOSETS, MANAGEMENT OFFICE ACCESSORY TO RESIDENTIAL |
| 003 | 003 | | 100 | R-2 | | 2 | ROOF- MAINTENANCE ACCESS ONLY. NO PART OF ACCESSORY TO RESIDENTIAL. |
| 004 | 007 | | 100 | R-2 | 14 | 2 | (14) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| 008 | 009 | | 100 | R-2 | 13 | 2 | (13) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| 010 | 013 | | 100 | R-2 | 10 | 2 | (10) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| 014 | 019 | | 100 | R-2 | 9 | 2 | (09) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |

Borough Commissioner

Commissioner

*DOCUMENT CONTINUES ON NEXT PAGE*

Confidential



Page 3 of 3

## *Certificate of Occupancy*

CO Number:      420602217T004

| Permissible Use and Occupancy | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Building Code occupancy group designations below are 2008 designations. | | | | | | | |
| Floor From To | | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
| 020 | 028 | | 100 | R-2 | 9 | 2 | (09) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| 029 | 029 | | 100 | R-2 | 6 | 2 | (6) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| 029 | 029 | 4 | 100 | R-2 | | 2 | TERRACE ACCESSORY TO RESIDENTIAL |
| 029 | 029 | 16 | 100 | R-2 | | 2 | ACCESSORY RESIDENTIAL AMENITY SPACE. |
| 030 | 032 | | 100 | R-2 | 7 | 2 | (7) APARTMENTS PER FLOOR, TRASH RM, ELECTRIC/TELECOM CLOSET |
| ROOF | | | | R-2 | | 2 | MECHANICAL SPACE, ELEVATOR MACHINE ROOM, BULKHEAD |
| ZONING LOT DESCRIPTION RECORDED UNDER CRFN #2013000110502 AND 2013000110503 . EASEMENT RECORDED UNDER CRFN #2013000110501. SHADED AREAS WITHIN BUILD (LOBBY ENTRANCE) IS DISIGNED TO RETAIN WATER AND WITHSTAND HYDROSTATIC AND HYDRODYNAMIC PRESSURE ASSUMING WATER HEIGHT TO BASE FLOOD ELEVATION MATERIALS INCLUDING FINISHES IN SHADED AREA SHALL BE FLOOD-RESISTANT MATERIALS AND COMPLY WITH APPENDIX G | | | | | | | |
| END OF SECTION | | | | | | | |

Borough Commissioner

*END OF DOCUMENT*

Commissioner

420602217/004  10/15/2015 3:28:21 PM

Confidential



Page 1 of 3

*Certificate of Occupancy*

**CO Number:** **420602182T003**

This certifies that the premises described herein conforms substantially to the approved plans and specifications and to the requirements of all applicable laws, rules and regulations for the uses and occupancies specified. No change of use or occupancy shall be made unless a new Certificate of Occupancy is issued. *This document or a copy shall be available for inspection at the building at all reasonable times.*

| **A.** | **Borough:** Queens | **Block Number:** 00006 | **Certificate Type:** Temporary |
|---|---|---|---|
| | **Address:** 1-50 50TH AVENUE | **Lot Number(s):** 80 | **Effective Date:** 10/19/2015 |
| | **Building Identification Number (BIN):** 4541370 | | **Expiration Date:** 01/17/2016 |
| | | **Building Type:** New | |

| This building is subject to this Building Code: **2008 Code** |
|---|
| *For zoning lot metes & bounds, please see BISWeb.* |

| **B.** | **Construction classification:** | 1-B | (2008 Code) |
|---|---|---|---|
| | **Building Occupancy Group classification:** R-2 | | (2008 Code) |
| | **Multiple Dwelling Law Classification:** | HAEA | |

| **No. of stories:** 37 | **Height in feet:** 350 | **No. of dwelling units:** 619 |
|---|---|---|

| **C.** | **Fire Protection Equipment:** Standpipe system, Fire alarm system, Sprinkler system, Fire Suppression system |
|---|---|

| **D.** | **Type and number of open spaces:** None associated with this filing. |
|---|---|

| **E.** | **This Certificate is issued with the following legal limitations:** Easement(s) - Recording Info: FLOOD ZONE COMPLIANCE. |
|---|---|

| **Outstanding requirements for obtaining Final Certificate of Occupancy:** |
|---|
| There are 26 outstanding requirements. Please refer to BISWeb for further detail. |

| **Borough Comments:** |
|---|
| OCCUPANCY LIMITED TO FIRST FLOOR RETAIL SPACE "A" CORE AND SHELL ONLY; AND FLOORS 2 TO 33 LESS HOIST LINE APARTMENTS. PA SPACES ARE NOT TO BE OCCUPIED BY MORE THAN 74 PEOPLE UNTIL PA CERTIFICATE OF OPERATION IS OBTAINED. |

Borough Commissioner

Commissioner

***DOCUMENT CONTINUES ON NEXT PAGE***

**Confidential**



Page 2 of 3

## *Certificate of Occupancy*

**CO Number:** **420602182T003**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Permissible Use and Occupancy** | | | | | | |
| **All Building Code occupancy group designations below are 2008 designations.** | | | | | | |
| **Floor From To** | **Maximum persons permitted** | **Live load lbs per sq. ft.** | **Building Code occupancy group** | **Dwelling or Rooming Units** | **Zoning use group** | **Description of use** |
| 001 001 | 20 | OG | R-2 | | 2 | RESIDENTIAL LOBBY, MAIL ROOM, MANAGEMENT OFFICE, WOMEN'S LOCKER, MEN'S LOCKER, BREAK ROOM, PARKING ATTENDANT OFFICE, SUPER'S OFFICE ACCESSORY TO RESIDENTIAL |
| 001 001 | 10 | OG | S-2 R-2 U | | 2, 6, 2 | SANITARY POE, GAS METER RM, PACKAGE RM, VALET RM, TRASH COMPACTOR RM, FIRE PUMP RM, OFFICE STORAGE, BIKE RM, SUPER'S WORKSHOP, TELECOM RM, ELECTRIC SERVICE RM, WATER METER RM |
| 001 001 | | OG | R-2 S-2 | | 2, 6 | PARKING FOR 38 SPACES TOTAL |
| 001 001 | 67 | OG | R-2 | | 2 | RESIDENTIAL AMENITIES (GYM, KIDS PLAY RM, DOG CITY) ACCESSORY TO R2 |
| 001 001 | | OG | M | | 6 | RETAIL SPACE B (VACANT/NO OCCUPANCY) |
| 001 001 | | OG | M | | 6 | RETAIL SPACE A (VACANT/NO OCCUPANCY) |
| 002 004 | | 100 | S-2 R-2 | | 2, 6 | PARKING FOR 229 SPACES TOTAL |
| 002 004 | | 100 | R-2 | 37 | 2 | (37) APARTMENTS PER FLOOR, ELECTRICAL TELECOM CLOSETS, TRASH ROOM. |
| 004 004 | 2 | 100 | R-2 U | | 2, 6 | BOILER ROOM, STORM WATER IRRIGATION TANK RM., WATER TANK |
| 005 005 | | 100 | R-2 | 41 | 2 | (41) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM. |
| 005 005 | 36 | 100 | R-2 | | 2 | TERRACE ACCESSORY TO RESIDENTIAL |
| 006 006 | | 100 | R-2 | 42 | 2 | (42) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM, STORAGE RMS |

Borough Commissioner

Commissioner

***DOCUMENT CONTINUES ON NEXT PAGE***

**Confidential**


**Buildings**

Page 3 of 3

*Certificate of Occupancy*

CO Number:     **420602182T003**

| Permissible Use and Occupancy | | | | | | |
|---|---|---|---|---|---|---|
| All Building Code occupancy group designations below are 2008 designations. | | | | | | |

| Floor From To | | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
|---|---|---|---|---|---|---|---|
| 007 | 007 | | 100 | R-2 S-2 | 32 | 2, 2 | (32) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM |
| 008 | 011 | | 100 | R-2 S-2 | 32 | 2, 2 | (32) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM |
| 012 | 012 | | 100 | R-2 | 30 | 2 | (30) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM, ACCESSORY RESIDENTIAL AMENITY SPACE & LAUNDRY RM. |
| 013 | 013 | 215 | 100 | R-2 | | 2 | ROOF TERRACES ACCESSORY TO RESIDENTIAL (ONE TERRACE HAS 140 OCCUPANTS, ONE TERRACE HAS 75 OCCUPANTS) |
| 013 | 013 | | 100 | R-2 | 8 | 2 | (8) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, ACCESSORY RESIDENTIAL AMENITIES SPACE, TRASH RM. |
| 014 | 014 | | 100 | R-2 | 9 | 2 | (9) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSET, TRASH RM, ELEVATOR MACHINE ROOM |
| 015 | 033 | | 100 | R-2 | 10 | 2 | (10) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM. |
| 034 | 036 | | 100 | R-2 | 7 | 2 | (7) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM. |
| 037 | 037 | | 100 | R-2 | 7 | 2 | (7) APARTMENTS, ELECTRICAL/TELECOM CLOSETS, TRASH RM |
| ROOF | | | 100 | S-2 | | 2 | ELEVATOR MACHINE ROOM, MECHANICAL EQUIPMENT & BULKHEAD |

ZONING LOT DESCRIPTION RECORDED UNDER CRFN #2013000110502 & 2013000110503 AND EASEMENT RECORDED UNDER CRFN #2013000110501. TOTAL ATTENDANT PARKING FOR 267 VEHICLES. PAID ATTENDANTS EMPLOYED BY THE OWNERS OR OPERATORS OF SUCH SPACES BE AVAILABLE TO HANDLE THE PARKING AND MOVING OF AUTOMOBILES AT ALL TIMES WHEN SUCH SPACES ARE IN USE. THE BUILDING DOES NOT HAVE A 13TH MARKETING FLOOR. FLOORS 13-37 ARE CONSTRUCTION FLOORS AND FLOORS 14-37, PH ARE MARKETING FLOORS.

**END OF SECTION**

Borough Commissioner

Commissioner

***END OF DOCUMENT***

420602182/003  10/19/2015 2:46:47 PM

**Confidential**

**MC_00012180**



Page 1 of 3

## *Certificate of Occupancy*

**CO Number:** **420602182T004**

This certifies that the premises described herein conforms substantially to the approved plans and specifications and to the requirements of all applicable laws, rules and regulations for the uses and occupancies specified. No change of use or occupancy shall be made unless a new Certificate of Occupancy is issued. *This document or a copy shall be available for inspection at the building at all reasonable times.*

**A.** | **Borough:** Queens | **Block Number:** 00006 | **Certificate Type:** Temporary
--- | --- | --- | ---
**Address:** 1-50 50TH AVENUE | **Lot Number(s):** 80 | **Effective Date:** 11/13/2015
**Building Identification Number (BIN):** 4541370 | | **Expiration Date:** 02/11/2016
| **Building Type:** New |

This building is subject to this Building Code: **2008 Code**

*For zoning lot metes & bounds, please see BISWeb.*

**B.** Construction classification: 1-B   (2008 Code)

Building Occupancy Group classification: R-2   (2008 Code)

Multiple Dwelling Law Classification: HAEA

**No. of stories:** 37 | **Height in feet:** 350 | **No. of dwelling units:** 619

**C.** **Fire Protection Equipment:**
Standpipe system, Fire alarm system, Sprinkler system, Fire Suppression system

**D.** **Type and number of open spaces:**
None associated with this filing.

**E.** **This Certificate is issued with the following legal limitations:**
Easement(s) - Recording Info: FLOOD ZONE COMPLIANCE.

**Outstanding requirements for obtaining Final Certificate of Occupancy:**

There are 27 outstanding requirements. Please refer to BISWeb for further detail.

**Borough Comments:** None

Borough Commissioner    Commissioner

*DOCUMENT CONTINUES ON NEXT PAGE*

**Confidential**



Page 2 of 3

*Certificate of Occupancy*

**CO Number:** **420602182T004**

| Permissible Use and Occupancy | | | | | | |
|---|---|---|---|---|---|---|
| All Building Code occupancy group designations below are 2008 designations. | | | | | | |
| Floor From To | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
| 001  001  20 | | OG | R-2 | | 2 | RESIDENTIAL LOBBY, MAIL ROOM, MANAGEMENT OFFICE, WOMEN'S LOCKER, MEN'S LOCKER, BREAK ROOM, PARKING ATTENDANT OFFICE, SUPER'S OFFICE ACCESSORY TO RESIDENTIAL |
| 001  001  10 | | OG | S-2 R-2 U | | 2, 6, 2 | SANITARY POE, GAS METER RM, PACKAGE RM, VALET RM, TRASH COMPACTOR RM, FIRE PUMP RM, OFFICE STORAGE, BIKE RM, SUPER'S WORKSHOP, TELECOM RM, ELECTRIC SERVICE RM, WATER METER RM |
| 001  001 | | OG | R-2 S-2 | | 2, 6 | PARKING FOR 38 SPACES TOTAL |
| 001  001  67 | | OG | R-2 | | 2 | RESIDENTIAL AMENITIES (GYM, KIDS PLAY RM, DOG CITY) ACCESSORY TO R2 |
| 001  001  74 | | OG | M | | 6 | RETAIL SPACE |
| 001  001  166 | | OG | M | | 6 | RETAIL SPACE |
| 002  004 | | 100 | S-2 R-2 | | 2, 6 | PARKING FOR 229 SPACES TOTAL |
| 002  004 | | 100 | R-2 | 37 | 2 | (37) APARTMENTS PER FLOOR, ELECTRICAL TELECOM CLOSETS, TRASH ROOM. |
| 004  004  2 | | 100 | R-2 U | | 2, 6 | BOILER ROOM, STORM WATER IRRIGATION TANK RM., WATER TANK |
| 005  005 | | 100 | R-2 | 41 | 2 | (41) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM. |
| 005  005  36 | | 100 | R-2 | | 2 | TERRACE ACCESSORY TO RESIDENTIAL |
| 006  006 | | 100 | R-2 S-2 | 42 | 2 | (42) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM, STORAGE RMS |

_____
Borough Commissioner

_____
Commissioner

***DOCUMENT CONTINUES ON NEXT PAGE***

**Confidential**



## *Certificate of Occupancy*

**CO Number:**     **420602182T004**

| Permissible Use and Occupancy | | | | | | |
|---|---|---|---|---|---|---|
| All Building Code occupancy group designations below are 2008 designations. | | | | | | |
| Floor From To | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
| 007  007 | | 100 | R-2 S-2 | 32 | 2, 2 | (32) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM |
| 008  011 | | 100 | R-2 S-2 | 32 | 2, 2 | (32) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM |
| 012  012 | | 100 | R-2 | 30 | 2 | (30) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM, ACCESSORY RESIDENTIAL AMENITY SPACE & LAUNDRY RM. |
| 013  013  215 | | 100 | R-2 | | 2 | ROOF TERRACES ACCESSORY TO RESIDENTIAL (ONE TERRACE HAS 140 OCCUPANTS, ONE TERRACE HAS 75 OCCUPANTS) |
| 013  013 | | 100 | R-2 | 8 | 2 | (8) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, ACCESSORY RESIDENTIAL AMENITIES SPACE, TRASH RM. |
| 014  014 | | 100 | R-2 | 9 | 2 | (9) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSET, TRASH RM, ELEVATOR MACHINE ROOM |
| 015  033 | | 100 | R-2 | 10 | 2 | (10) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM. |
| 034  036 | | 100 | R-2 | 7 | 2 | (7) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM. |
| 037  037 | | 100 | R-2 | 7 | 2 | (7) APARTMENTS, ELECTRICAL/TELECOM CLOSETS, TRASH RM |
| RO F | | 100 | S-2 | | 2 | ELEVATOR MACHINE ROOM, MECHANICAL EQUIPMENT & BULKHEAD |
| ZONING LOT DESCRIPTION RECORDED UNDER CRFN #2013000110502 & 2013000110503 AND EASEMENT RECORDED UNDER CRFN #2013000110501. TOTAL ATTENDANT PARKING FOR 267 VEHICLES. PAID ATTENDANTS EMPLOYED BY THE OWNERS OR OPERATORS OF SUCH SPACES BE AVAILABLE TO HANDLE THE PARKING AND MOVING OF AUTOMOBILES AT ALL TIMES WHEN SUCH SPACES ARE IN USE. THE BUILDING DOES NOT HAVE A 13TH MARKETING FLOOR. FLOORS 13-37 ARE CONSTRUCTION FLOORS AND FLOORS 14-37, PH ARE MARKETING FLOORS. | | | | | | |
| END OF SECTION | | | | | | |

_____
Borough Commissioner

_____
Commissioner

***END OF DOCUMENT***

420602182/004   11/13/2015 11:44:00 AM

**Confidential**



## *Certificate of Occupancy*

**CO Number:**   **420602182T004**

This certifies that the premises described herein conforms substantially to the approved plans and specifications and to the requirements of all applicable laws, rules and regulations for the uses and occupancies specified.  No change of use or occupancy shall be made unless a new Certificate of Occupancy is issued.   *This document  or a copy shall be available for inspection at  the building at all reasonable times.*

| **A.** | **Borough:**   Queens | **Block Number:**   00006 | **Certificate Type:**   Temporary |
|---|---|---|---|
| | **Address:**   1-50 50TH AVENUE | **Lot Number(s):**   80 | **Effective Date:**   11/13/2015 |
| | **Building Identification Number (BIN):**   4541370 | | **Expiration Date:**   02/11/2016 |
| | | **Building Type:**  New | |

| | This building is subject to this Building Code:  **2008 Code** |
|---|---|
| | *For zoning lot metes & bounds, please see BISWeb.* |

| **B.** | **Construction classification:**   1-B   (2008 Code) |
|---|---|
| | **Building Occupancy Group classification:** R-2   (2008 Code) |
| | **Multiple Dwelling Law Classification:**   HAEA |

| | **No. of stories:**   37 | **Height in feet:**   350 | **No. of dwelling units:**   619 |
|---|---|---|---|

| **C.** | **Fire Protection Equipment:**  Standpipe system, Fire alarm system, Sprinkler system, Fire Suppression system |
|---|---|

| **D.** | **Type and number of open spaces:**  None associated with this filing. |
|---|---|

| **E.** | **This Certificate is issued with the following legal limitations:**  Easement(s) - Recording Info: FLOOD ZONE COMPLIANCE. |
|---|---|

| | **Outstanding requirements for obtaining Final Certificate of Occupancy:** |
|---|---|
| | There are 27 outstanding requirements. Please refer to BISWeb for further detail. |
| | **Borough Comments:**   None |

Borough Commissioner

Commissioner

***DOCUMENT CONTINUES ON NEXT PAGE***

**Confidential**



Page 2 of 3

*Certificate of Occupancy*

CO Number:  **420602182T004**

| Permissible Use and Occupancy | | | | | | | |
|---|---|---|---|---|---|---|---|
| All Building Code occupancy group designations below are 2008 designations. | | | | | | | |
| Floor From To | | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
| 001 | 001 | 20 | OG | R-2 | | 2 | RESIDENTIAL LOBBY, MAIL ROOM, MANAGEMENT OFFICE, WOMEN'S LOCKER, MEN'S LOCKER, BREAK ROOM, PARKING ATTENDANT OFFICE, SUPER'S OFFICE ACCESSORY TO RESIDENTIAL |
| 001 | 001 | 10 | OG | S-2 R-2 U | | 2, 6, 2 | SANITARY POE, GAS METER RM, PACKAGE RM, VALET RM, TRASH COMPACTOR RM, FIRE PUMP RM, OFFICE STORAGE, BIKE RM, SUPER'S WORKSHOP, TELECOM RM, ELECTRIC SERVICE RM, WATER METER RM |
| 001 | 001 | | OG | R-2 S-2 | | 2, 6 | PARKING FOR 38 SPACES TOTAL |
| 001 | 001 | 67 | OG | R-2 | | 2 | RESIDENTIAL AMENITIES (GYM, KIDS PLAY RM, DOG CITY) ACCESSORY TO R2 |
| 001 | 001 | 74 | OG | M | | 6 | RETAIL SPACE |
| 001 | 001 | 166 | OG | M | | 6 | RETAIL SPACE |
| 002 | 004 | | 100 | S-2 R-2 | | 2, 6 | PARKING FOR 229 SPACES TOTAL |
| 002 | 004 | | 100 | R-2 | 37 | 2 | (37) APARTMENTS PER FLOOR, ELECTRICAL TELECOM CLOSETS, TRASH ROOM. |
| 004 | 004 | 2 | 100 | R-2 U | | 2, 6 | BOILER ROOM, STORM WATER IRRIGATION TANK RM., WATER TANK |
| 005 | 005 | | 100 | R-2 | 41 | 2 | (41) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM. |
| 005 | 005 | 36 | 100 | R-2 | | 2 | TERRACE ACCESSORY TO RESIDENTIAL |
| 006 | 006 | | 100 | R-2 S-2 | 42 | 2 | (42) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM, STORAGE RMS |

Borough Commissioner

Commissioner

**DOCUMENT CONTINUES ON NEXT PAGE**

Confidential

MC_00044054



## *Certificate of Occupancy*

**CO Number:**                    **420602182T004**

| Permissible Use and Occupancy | | | | | | |
|---|---|---|---|---|---|---|
| All Building Code occupancy group designations below are 2008 designations. | | | | | | |
| Floor From To | Maximum persons permitted | Live load lbs per sq. ft. | Building Code occupancy group | Dwelling or Rooming Units | Zoning use group | Description of use |
| 007  007 | | 100 | R-2 S-2 | 32 | 2, 2 | (32) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM |
| 008  011 | | 100 | R-2 S-2 | 32 | 2, 2 | (32) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH ROOM, STORAGE RM |
| 012  012 | | 100 | R-2 | 30 | 2 | (30) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM, ACCESSORY RESIDENTIAL AMENITY SPACE & LAUNDRY RM. |
| 013  013  215 | | 100 | R-2 | | 2 | ROOF TERRACES ACCESSORY TO RESIDENTIAL (ONE TERRACE HAS 140 OCCUPANTS, ONE TERRACE HAS 75 OCCUPANTS) |
| 013  013 | | 100 | R-2 | 8 | 2 | (8) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, ACCESSORY RESIDENTIAL AMENITIES SPACE, TRASH RM. |
| 014  014 | | 100 | R-2 | 9 | 2 | (9) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSET, TRASH RM, ELEVATOR MACHINE ROOM |
| 015  033 | | 100 | R-2 | 10 | 2 | (10) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM. |
| 034  036 | | 100 | R-2 | 7 | 2 | (7) APARTMENTS PER FLOOR, ELECTRICAL/TELECOM CLOSETS, TRASH RM. |
| 037  037 | | 100 | R-2 | 7 | 2 | (7) APARTMENTS, ELECTRICAL/TELECOM CLOSETS, TRASH RM |
| RO F | | 100 | S-2 | | 2 | ELEVATOR MACHINE ROOM, MECHANICAL EQUIPMENT & BULKHEAD |
| ZONING LOT DESCRIPTION RECORDED UNDER CRFN #2013000110502 & 2013000110503 AND EASEMENT RECORDED UNDER CRFN #2013000110501. TOTAL ATTENDANT PARKING FOR 267 VEHICLES. PAID ATTENDANTS EMPLOYED BY THE OWNERS OR OPERATORS OF SUCH SPACES BE AVAILABLE TO HANDLE THE PARKING AND MOVING OF AUTOMOBILES AT ALL TIMES WHEN SUCH SPACES ARE IN USE. THE BUILDING DOES NOT HAVE A 13TH MARKETING FLOOR. FLOORS 13-37 ARE CONSTRUCTION FLOORS AND FLOORS 14-37, PH ARE MARKETING FLOORS. | | | | | | |
| **END OF SECTION** | | | | | | |

Borough Commissioner

Commissioner

**END OF DOCUMENT**

420602182/004  11/13/2015 11:44:00 AM

**Confidential**                                    MC_00044055